**UNITED STATES of America,**
Appellee,

v.

**Steven AHDERS, Defendant–Appellant.**

No. 13–2827.

United States Court of Appeals,
Second Circuit.

May 13, 2014.

George Baird, Assistant Federal Public Defender, and Molly Corbett, for Lisa A. Peebles, Federal Public Defender for the Northern District of New York, Albany, NY, for Defendant–Appellant.

Thomas Spina, Jr., and Paul D. Silver, Assistant United States Attorneys, for Richard S. Hartunian, United States Attorney for the Northern District of New York, Albany, NY, for Appellee.

Present: ROBERT A. KATZMANN, Chief Judge, PETER W. HALL, DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

Defendant–Appellant Steven Ahders appeals from an amended judgment entered on July 18, 2013, by the United States District Court for the Northern District of New York (Mordue, *J.*), sentencing him to fifty years in prison for production of child pornography. On appeal, Ahders asserts that his sentence was procedurally unreasonable. In particular, he claims that (1) the district court lacked a sufficient factual basis for its finding that his offense "involved material that portrays sadistic or masochistic conduct," U.S.S.G. § 2G2.1(b)(4), and (2) the district court improperly placed the burden on him to prove that this sentencing enhancement did not apply. We assume the parties' familiarity with the underlying facts, procedural history, and issues on appeal.

We review the reasonableness of a district court's sentence for abuse of discretion. *See United States v. Mi Sun Cho*, 713 F.3d 716, 722 (2d Cir.2013). A sentence is procedurally unreasonable if the district court "fails to properly calculate the guideline range or rests its sentence on a clearly erroneous finding of fact." *Id.* The burden of proving facts that support the application of a sentencing enhancement is on the government, and the necessary facts must be proven by a preponderance of the evidence. *United States v. Archer*, 671 F.3d 149, 161 (2d Cir.2011).

Ahders argues first that the government did not adequately prove that the images at issue portrayed sadistic conduct. It is true that the government did not introduce copies of the alleged images.[1] How-

---

1. The district court found that the images were not available, and intimated that they might have been erased or deleted by Ahders himself.

ever, the district court did have before it evidence of statements made to law enforcement by the child whom Ahders abused. In those statements, the child reported that Ahders had on occasion tied him by his wrists to the headboard of his mother's bed or to the handlebars of a bike, blindfolded him, anally raped him, and recorded the abuse on videotapes or still photographs. The district court found those statements credible, and they are more than sufficient to prove by a preponderance of the evidence that the present offense involved material that portrayed sadistic conduct. *See United States v. Ahders*, 622 F.3d 115, 121 (2d Cir.2010) (per curiam) (noting that images of a child in bondage "surely are sadomasochistic in nature").

Ahders next argues that the district court improperly shifted the burden of proof onto his shoulders. It did not. The district court simply recognized that the government had presented evidence showing that the present offense involved material portraying sadistic conduct, and that Ahders had failed to rebut that evidence.

We have considered Ahders's remaining arguments and find they lack merit. For the reasons given above, we **AFFIRM** the judgment of the district court.